**Bruce Wayne HOUSER,**
**Plaintiff–Appellant,**

v.

**Robert PARKER, Senior Warden; Chadwick A. Northcut; Steve Patty; Tina L. Carroll, Grievance Investigator; Brenda R. Wilkinson, Law Librarian; Richard E. Wathen, Assistant Warden; Kelli Hutchison, Assistant Grievance Administrator; Frank Hoke, Access to Courts Administrator; Leon Guinn, Internal Affairs Division, Defendants–Appellees.**

No. 02–11387
Summary Calendar.

United States Court of Appeals,
Fifth Circuit.

Oct. 31, 2003.

Bruce W. Houser, pro se, Beaumont, TX, for Plaintiff–Appellant.

Before JONES, BENAVIDES, and CLEMENT, Circuit Judges.

PER CURIAM:*

Bruce Wayne Houser, Texas inmate # 460890, appeals the dismissal of his civil

---

rights complaint as frivolous under 28 U.S.C. § 1915A. Houser fails to show that the district court abused its discretion when it dismissed Houser's claim that the defendants retaliated against him for filing grievances and litigation. Houser's allegations about the defendants' retaliatory motive in charging him in a disciplinary report are conclusional, and he fails to show that the defendants violated a specific constitutional right. *See Woods v. Smith,* 60 F.3d 1161, 1166 (5th Cir.1995).

Houser's claim that he was denied access to the courts is frivolous because he has not shown that his position as a litigant was prejudiced. *See McDonald v. Steward,* 132 F.3d 225, 230 (5th Cir.1998). Houser's claims surrounding the process he received at the disciplinary hearing are not cognizable under 42 U.S.C. § 1983. *See Edwards v. Balisok,* 520 U.S. 641, 646–48, 117 S.Ct. 1584, 137 L.Ed.2d 906 (1997); *Heck v. Humphrey,* 512 U.S. 477, 487, 114 S.Ct. 2364, 129 L.Ed.2d 383 (1994). Houser's claim that the defendants intentionally allowed his property to be stolen is frivolous because Houser has an adequate remedy under state law for this claim. *See Murphy v. Collins,* 26 F.3d 541, 543 (5th Cir.1994). Last, this court need not review Houser's claim that the defendants denied him adequate medical care because he did not raise the claim until he filed a postjudgment motion under FED. R. CIV. P. 59(e). *See Excavators & Erectors, Inc. v. Bullard Engineers, Inc.,* 489 F.2d 318, 320 (5th Cir.1973).

The judgment of the district court is AFFIRMED. The district court's dismissal of the present case and this court's affirmance of the dismissal count as one strike against Houser for purposes of 28 U.S.C. § 1915(g). *See Adepegba v. Hammons,* 103 F.3d 383, 387–88 (5th Cir.1996). Houser accumulated two strikes under 28 U.S.C. § 1915(g) in *Houser v. Mooney-*

*ham,* No. 01–50112, 273 F.3d 1101 (5th Cir. Aug.22, 2001) (unpublished). Because Houser has accumulated three strikes under 28 U.S.C. § 1915(g), he is now BARRED from proceeding *in forma pauperis* in any civil action or appeal while he is incarcerated or detained in any facility unless he is under imminent danger of serious physical injury.